# Dennis I. Henderson, Sr.
# Case No. 20-10669

# Proof of Income
# Filed pursuant to Rule 1007-4

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY 14607

1407-2587
ORG num
EE ID: 20        DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 09/06/20 **to** 09/12/20
**Check Date:** 09/18/20    **Check #:** 1642
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 718.90 | 11513.36 |
| **NET PAY** | **718.90** | **11513.36** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 31.50 | 15.0000 | 472.50 | 866.50 | 12961.50 |
| | On Call | 8.00 | 35.0000 | 280.00 | 34.00 | 1190.00 |
| | PTO | | | | 28.00 | 420.00 |
| | Overtime | 5.00 | 22.5000 | 112.50 | 18.00 | 405.00 |
| | Holiday | 8.00 | 15.0000 | 120.00 | 32.00 | 468.00 |
| | Vehicle | | | 25.00 | | 600.00 |
| | **Total Hours** | 52.50 | | | 1002.50 | |
| | **Gross Earnings** | | | 1010.00 | | 16392.50 |
| | **Total Hrs Worked** | 44.50 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 62.62 | 1016.34 |
| | Medicare | | 14.64 | 237.69 |
| | Fed Income Tax | S 1 | 106.97 | 1435.60 |
| | PA Income Tax | | 31.01 | 503.26 |
| | PA Unemploy | | 0.61 | 9.86 |
| | PA LMIER-Eri LS | | 1.00 | 24.00 |
| | PA MLCK-Eri Inc | | 16.67 | 270.47 |
| | **TOTAL** | | 233.52 | 3497.22 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | 2.57 | 61.68 |
| | PIA MED EE POS | 54.49 | 1307.76 |
| | PIA VIS EE POST | 0.52 | 12.48 |
| | **TOTAL** | 57.58 | 1381.92 |

| | NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **718.90** | **11513.36** |

*Payrolls by Paychex, Inc.*

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG Document
EE ID: 20          DD

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 08/30/20 **to** 09/05/20
**Check Date:** 09/11/20    **Check #:** 1625
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 523.13 | 10794.46 |
| **NET PAY** | **523.13** | **10794.46** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 36.00 | 15.0000 | 540.00 | 835.00 | 12489.00 |
| On Call | 5.00 | 35.0000 | 175.00 | 26.00 | 910.00 |
| PTO | | | | 28.00 | 420.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 575.00 |
| **Total Hours** | 41.00 | | | 950.00 | |
| **Gross Earnings** | | | 740.00 | | 15382.50 |
| **Total Hrs Worked** | 41.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 45.88 | 953.72 |
| Medicare | | 10.73 | 223.05 |
| Fed Income Tax | S 1 | 66.31 | 1328.63 |
| PA Income Tax | | 22.72 | 472.25 |
| PA Unemploy | | 0.44 | 9.25 |
| PA LMIER-Eri LS | | 1.00 | 23.00 |
| PA MLCK-Eri Inc | | 12.21 | 253.80 |
| **TOTAL** | | 159.29 | 3263.70 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 59.11 |
| PIA MED EE POS | 54.49 | 1253.27 |
| PIA VIS EE POST | 0.52 | 11.96 |
| **TOTAL** | 57.58 | 1324.34 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **523.13** | **10794.46** |

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG#
EE ID: 20          DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Dennis I Henderson | | |
| 532 E 25th St | | |
| Erie, PA  16503 | | |
| **Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20 | | |
| | | |
| **Home Department:** 1 Home | | |
| | | |
| **Pay Period:** 08/23/20 **to** 08/29/20 | | |
| **Check Date:** 09/04/20    **Check #:** 1608 | | |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 568.47 | 10271.33 |
| **NET PAY** | **568.47** | **10271.33** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 15.0000 | 600.00 | 799.00 | 11949.00 |
| | On Call | 5.00 | 35.0000 | 175.00 | 21.00 | 735.00 |
| | PTO | | | | 28.00 | 420.00 |
| | Overtime | | | | 13.00 | 292.50 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 550.00 |
| | **Total Hours** | 45.00 | | | 909.00 | |
| | **Gross Earnings** | | | 800.00 | | 14642.50 |
| | **Total Hrs Worked** | 45.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 49.60 | 907.84 |
| | Medicare | | 11.60 | 212.32 |
| | Fed Income Tax | S 1 | 73.51 | 1262.32 |
| | PA Income Tax | | 24.56 | 449.53 |
| | PA Unemply | | 0.48 | 8.81 |
| | PA LMIER-Eri LS | | 1.00 | 22.00 |
| | PA MLCK-Eri Inc | | 13.20 | 241.59 |
| | **TOTAL** | | 173.95 | 3104.41 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | 2.57 | 56.54 |
| | PIA MED EE POS | 54.49 | 1198.78 |
| | PIA VIS EE POST | 0.52 | 11.44 |
| | **TOTAL** | 57.58 | 1266.76 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **568.47** | **10271.33** |

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG:
EE ID: 20            DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 08/16/20 **to** 08/22/20
**Check Date:** 08/28/20    **Check #:** 1590
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 436.21 | 9702.86 |
| **NET PAY** | **436.21** | **9702.86** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 24.00 | 15.0000 | 360.00 | 759.00 | 11349.00 |
| | On Call | | | | 16.00 | 560.00 |
| | PTO | 16.00 | 15.0000 | 240.00 | 28.00 | 420.00 |
| | Overtime | | | | 13.00 | 292.50 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 525.00 |
| | **Total Hours** | 40.00 | | | 864.00 | |
| | **Gross Earnings** | | | 625.00 | | 13842.50 |
| | **Total Hrs Worked** | 40.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 38.75 | 858.24 |
| | Medicare | | 9.07 | 200.72 |
| | Fed Income Tax | S 1 | 52.51 | 1188.81 |
| | PA Income Tax | | 19.19 | 424.97 |
| | PA Unemply | | 0.38 | 8.33 |
| | PA LMIER-Eri LS | | 1.00 | 21.00 |
| | PA MLCK-Eri Inc | | 10.31 | 228.39 |
| | **TOTAL** | | 131.21 | 2930.46 |

| DEDUCTIONS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | PIA DEN EE POS | | 2.57 | 53.97 |
| | PIA MED EE POS | | 54.49 | 1144.29 |
| | PIA VIS EE POST | | 0.52 | 10.92 |
| | **TOTAL** | | 57.58 | 1209.18 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **436.21** | **9702.86** |

*Payrolls by Paychex, Inc.*

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG:
EE ID: 20        DD

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 08/09/20 **to** 08/15/20
**Check Date:** 08/21/20    **Check #:** 1564
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 436.22 | 9381.81 |
| **NET PAY** | **436.22** | **9381.81** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 32.00 | 15.0000 | 480.00 | 735.00 | 10989.00 |
| On Call | | | | 16.00 | 560.00 |
| PTO | 8.00 | 15.0000 | 120.00 | 12.00 | 180.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 500.00 |
| **Total Hours** | **40.00** | | | **824.00** | |
| **Gross Earnings** | | | **625.00** | | **13217.50** |
| **Total Hrs Worked** | **40.00** | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 38.75 | 819.49 |
| Medicare | | 9.06 | 191.65 |
| Fed Income Tax | S 1 | 52.51 | 1136.30 |
| PA Income Tax | | 19.19 | 405.78 |
| PA Unemploy | | 0.38 | 7.95 |
| PA LMIER-Eri LS | | 1.00 | 20.00 |
| PA MLCK-Eri Inc | | 10.31 | 218.08 |
| **TOTAL** | | **131.20** | **2799.25** |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 46.26 |
| PIA MED EE POS | 54.49 | 980.82 |
| PIA VIS EE POST | 0.52 | 9.36 |
| **TOTAL** | **57.58** | **1036.44** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **436.22** | **9381.81** |

*Payrolls by Paychex, Inc.*

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG: 0045
EE ID: 20          DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

## PERSONAL AND CHECK INFORMATION
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 08/09/20 **to** 08/15/20
**Check Date:** 08/21/20    **Check #:** 1578
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 321.06 | 9266.65 |
| **NET PAY** | **321.06** | **9266.65** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 32.00 | 15.0000 | 480.00 | 735.00 | 10989.00 |
| On Call | | | | 16.00 | 560.00 |
| PTO | 8.00 | 15.0000 | 120.00 | 12.00 | 180.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 500.00 |
| **Total Hours** | 40.00 | | | 824.00 | |
| **Gross Earnings** | | | 625.00 | | 13217.50 |
| **Total Hrs Worked** | 40.00 | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 38.75 | 819.49 |
| Medicare | | 9.06 | 191.65 |
| Fed Income Tax | S 1 | 52.51 | 1136.30 |
| PA Income Tax | | 19.19 | 405.78 |
| PA Unemploy | | 0.38 | 7.95 |
| PA LMIER-Eri LS | | 1.00 | 20.00 |
| PA MLCK-Eri Inc | | 10.31 | 218.08 |
| **TOTAL** | | 131.20 | 2799.25 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 7.71 | 51.40 |
| PIA MED EE POS | 163.47 | 1089.80 |
| PIA VIS EE POST | 1.56 | 10.40 |
| **TOTAL** | 172.74 | 1151.60 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **321.06** | **9266.65** |

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG: xxxx
EE ID: 20          DD

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:**  20

**Home Department:** 1 Home

**Pay Period:** 08/09/20 **to** 08/15/20
**Check Date:** 08/21/20   **Check #:** 1564
(VOID)

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | -436.22 | 8945.59 |
| **NET PAY** | **-436.22** | **8945.59** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | -32.00 | | -480.00 | 703.00 | 10509.00 |
| | On Call | | | | 16.00 | 560.00 |
| | PTO | -8.00 | | -120.00 | 4.00 | 60.00 |
| | Overtime | | | | 13.00 | 292.50 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | -25.00 | | 475.00 |
| | **Total Hours** | -40.00 | | | 784.00 | |
| | **Gross Earnings** | | | -625.00 | | 12592.50 |
| | **Total Hrs Worked** | -40.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | Override $-38.75 | -38.75 | 780.74 |
| | Medicare | Override $-9.06 | -9.06 | 182.59 |
| | Fed Income Tax | Override $-52.51 | -52.51 | 1083.79 |
| | PA Income Tax | Override $-19.19 | -19.19 | 386.59 |
| | PA Unemploy | Override $-0.38 | -0.38 | 7.57 |
| | PA LMIER-Eri LS | Override $-1 | -1.00 | 19.00 |
| | PA MLCK-Eri Inc | Override $-10.31 | -10.31 | 207.77 |
| | **TOTAL** | | -131.20 | 2668.05 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | -2.57 | 43.69 |
| | PIA MED EE POS | -54.49 | 926.33 |
| | PIA VIS EE POST | -0.52 | 8.84 |
| | **TOTAL** | -57.58 | 978.86 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **-436.22** | **8945.59** |

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG Number
EE ID: 20        DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Dennis I Henderson | | |
| 532 E 25th St | | |
| Erie, PA  16503 | | |
| **Soc Sec #:** xxx-xx-xxxx | **Employee ID:** 20 | |
| | | |
| **Home Department:** 1 Home | | |
| | | |
| **Pay Period:** 08/02/20 **to** 08/08/20 | | |
| **Check Date:** 08/14/20 | **Check #:** 1547 | |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 493.80 | 8945.59 |
| **NET PAY** | **493.80** | **8945.59** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 15.0000 | 600.00 | 703.00 | 10509.00 |
| | On Call | | | | 16.00 | 560.00 |
| | PTO | | | | 4.00 | 60.00 |
| | Overtime | | | | 13.00 | 292.50 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 475.00 |
| | **Total Hours** | **40.00** | | | **784.00** | |
| | **Gross Earnings** | | | **625.00** | | **12592.50** |
| | **Total Hrs Worked** | **40.00** | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 38.75 | 780.74 |
| | Medicare | | 9.06 | 182.59 |
| | Fed Income Tax | S 1 | 52.51 | 1083.79 |
| | PA Income Tax | | 19.19 | 386.59 |
| | PA Unemply | | 0.38 | 7.57 |
| | PA LMIER-Eri LS | | 1.00 | 19.00 |
| | PA MLCK-Eri Inc | | 10.31 | 207.77 |
| | | | | |
| | **TOTAL** | | **131.20** | **2668.05** |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | | 43.69 |
| | PIA MED EE POS | | 926.33 |
| | PIA VIS EE POST | | 8.84 |
| | | | |
| | **TOTAL** | | **978.86** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **493.80** | **8945.59** |

*Payrolls by Paychex, Inc.*

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY 14607

1407-2587
OR 00004
EE ID: 20          DD

Payrolls by Paychex, Inc.

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 07/26/20 **to** 08/01/20
**Check Date:** 08/07/20    **Check #:** 1529
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 652.50 | 8451.79 |
| **NET PAY** | **652.50** | **8451.79** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 15.0000 | 600.00 | 663.00 | 9909.00 |
| | On Call | 6.00 | 35.0000 | 210.00 | 16.00 | 560.00 |
| | PTO | | | | 4.00 | 60.00 |
| | Overtime | | | | 13.00 | 292.50 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 450.00 |
| | **Total Hours** | 46.00 | | | 744.00 | |
| | **Gross Earnings** | | | 835.00 | | 11967.50 |
| | **Total Hrs Worked** | 46.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 51.77 | 741.99 |
| | Medicare | | 12.11 | 173.53 |
| | Fed Income Tax | S 1 | 77.71 | 1031.28 |
| | PA Income Tax | | 25.63 | 367.40 |
| | PA Unemploy | | 0.50 | 7.19 |
| | PA LMIER-Eri LS | | 1.00 | 18.00 |
| | PA MLCK-Eri Inc | | 13.78 | 197.46 |
| | **TOTAL** | | **182.50** | **2536.85** |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | | 43.69 |
| | PIA MED EE POS | | 926.33 |
| | PIA VIS EE POST | | 8.84 |
| | **TOTAL** | | **978.86** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **652.50** | **8451.79** |

Payrolls by Paychex, Inc.

0045 1407-2587 Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY 14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORG
EE ID: 20          DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 07/19/20 **to** 07/25/20
**Check Date:** 07/31/20   **Check #:** 1510
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 390.88 | 7799.29 |
| **NET PAY** | **390.88** | **7799.29** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 36.00 | 15.0000 | 540.00 | 623.00 | 9309.00 |
| On Call | | | | 10.00 | 350.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 425.00 |
| **Total Hours** | **36.00** | | | **698.00** | |
| **Gross Earnings** | | | 565.00 | | 11132.50 |
| **Total Hrs Worked** | 36.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 35.03 | 690.22 |
| Medicare | | 8.19 | 161.42 |
| Fed Income Tax | S 1 | 45.31 | 953.57 |
| PA Income Tax | | 17.35 | 341.77 |
| PA Unemploy | | 0.34 | 6.69 |
| PA LMIER-Eri LS | | 1.00 | 17.00 |
| PA MLCK-Eri Inc | | 9.32 | 183.68 |
| **TOTAL** | | 116.54 | 2354.35 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 43.69 |
| PIA MED EE POS | 54.49 | 926.33 |
| PIA VIS EE POST | 0.52 | 8.84 |
| **TOTAL** | 57.58 | 978.86 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **390.88** | **7799.29** |

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORD#
EE ID: 20        DD

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 07/12/20 **to** 07/18/20
**Check Date:** 07/24/20   **Check #:** 1491
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 436.22 | 7408.41 |
| **NET PAY** | **436.22** | **7408.41** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 15.0000 | 600.00 | 587.00 | 8769.00 |
| On Call | | | | 10.00 | 350.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 400.00 |
| **Total Hours** | 40.00 | | | 662.00 | |
| **Gross Earnings** | | | 625.00 | | 10567.50 |
| **Total Hrs Worked** | 40.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 38.75 | 655.19 |
| Medicare | | 9.06 | 153.23 |
| Fed Income Tax | S 1 | 52.51 | 908.26 |
| PA Income Tax | | 19.19 | 324.42 |
| PA Unemply | | 0.38 | 6.35 |
| PA LMIER-Eri LS | | 1.00 | 16.00 |
| PA MLCK-Eri Inc | | 10.31 | 174.36 |
| **TOTAL** | | 131.20 | 2237.81 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 41.12 |
| PIA MED EE POS | 54.49 | 871.84 |
| PIA VIS EE POST | 0.52 | 8.32 |
| **TOTAL** | 57.58 | 921.28 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **436.22** | **7408.41** |

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 Park Ave Ste 175
Rochester NY  14607

1407-2587
ORD
EE ID: 20          DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 06/21/20 **to** 06/27/20
**Check Date:** 07/03/20    **Check #:** 1430

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 462.67 | 6972.19 |
| **NET PAY** | **462.67** | **6972.19** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 15.0000 | 600.00 | 547.00 | 8169.00 |
| On Call | 1.00 | 35.0000 | 35.00 | 10.00 | 350.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 375.00 |
| **Total Hours** | 41.00 | | | 622.00 | |
| **Gross Earnings** | | | 660.00 | | 9942.50 |
| **Total Hrs Worked** | 41.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 40.92 | 616.44 |
| Medicare | | 9.57 | 144.17 |
| Fed Income Tax | S 1 | 56.71 | 855.75 |
| PA Income Tax | | 20.26 | 305.23 |
| PA Unemploy | | 0.40 | 5.97 |
| PA LMIER-Eri LS | | 1.00 | 15.00 |
| PA MLCK-Eri Inc | | 10.89 | 164.05 |
| **TOTAL** | | 139.75 | 2106.61 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 38.55 |
| PIA MED EE POS | 54.49 | 817.35 |
| PIA VIS EE POST | 0.52 | 7.80 |
| **TOTAL** | 57.58 | 863.70 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **462.67** | **6972.19** |

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY 14607

1407-2587
ORD
EE ID: 20          DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

NON-NEGOTIABLE

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.
NON-NEGOTIABLE

## PERSONAL AND CHECK INFORMATION

Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 03/22/20 **to** 03/28/20
**Check Date:** 04/03/20     **Check #:** 1180

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 489.11 | 6509.52 |
| **NET PAY** | **489.11** | **6509.52** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 15.0000 | 600.00 | 507.00 | 7569.00 |
| On Call | 2.00 | 35.0000 | 70.00 | 9.00 | 315.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | | | | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 350.00 |
| **Total Hours** | **42.00** | | | **581.00** | |
| **Gross Earnings** | | | **695.00** | | **9282.50** |
| **Total Hrs Worked** | **42.00** | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 43.09 | 575.52 |
| Medicare | | 10.08 | 134.60 |
| Fed Income Tax | S 1 | 60.91 | 799.04 |
| PA Income Tax | | 21.34 | 284.97 |
| PA Unemploy | | 0.42 | 5.57 |
| PA LMIER-Eri LS | | 1.00 | 14.00 |
| PA MLCK-Eri Inc | | 11.47 | 153.16 |
| **TOTAL** | | **148.31** | **1966.86** |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 35.98 |
| PIA MED EE POS | 54.49 | 762.86 |
| PIA VIS EE POST | 0.52 | 7.28 |
| **TOTAL** | **57.58** | **806.12** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **489.11** | **6509.52** |

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY 14607

1407-2587
ORC...
EE ID: 20          DD

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 03/15/20 **to** 03/21/20
**Check Date:** 03/27/20    **Check #:** 1159

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 424.87 | 6020.41 |
| **NET PAY** | **424.87** | **6020.41** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 39.00 | 15.0000 | 585.00 | 467.00 | 6969.00 |
| | On Call | | | | 7.00 | 245.00 |
| | PTO | | | | 4.00 | 60.00 |
| | Overtime | | | | 13.00 | 292.50 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 325.00 |
| | **Total Hours** | 39.00 | | | 539.00 | |
| | **Gross Earnings** | | | 610.00 | | 8587.50 |
| | **Total Hrs Worked** | 39.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 37.82 | 532.43 |
| | Medicare | | 8.85 | 124.52 |
| | Fed Income Tax | S 1 | 50.71 | 738.13 |
| | PA Income Tax | | 18.73 | 263.63 |
| | PA Unemploy | | 0.37 | 5.15 |
| | PA LMIER-Eri LS | | 1.00 | 13.00 |
| | PA MLCK-Eri Inc | | 10.07 | 141.69 |
| | **TOTAL** | | 127.55 | 1818.55 |

| DEDUCTIONS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | PIA DEN EE POS | | 2.57 | 33.41 |
| | PIA MED EE POS | | 54.49 | 708.37 |
| | PIA VIS EE POST | | 0.52 | 6.76 |
| | **TOTAL** | | 57.58 | 748.54 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **424.87** | **6020.41** |

*Payrolls by Paychex, Inc.*

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY 14607

1407-2587
ORDER
EE ID: 20          DD

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 20

**Home Department:** 1 Home

**Pay Period:** 03/08/20 **to** 03/14/20
**Check Date:** 03/20/20     **Check #:** 1137

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 606.25 | 5595.54 |
| **NET PAY** | **606.25** | **5595.54** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 15.0000 | 600.00 | 428.00 | 6384.00 |
| On Call | | | | 7.00 | 245.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | 10.00 | 22.5000 | 225.00 | 13.00 | 292.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 300.00 |
| **Total Hours** | **50.00** | | | **500.00** | |
| **Gross Earnings** | | | **850.00** | | **7977.50** |
| **Total Hrs Worked** | **50.00** | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 52.70 | 494.61 |
| Medicare | | 12.32 | 115.67 |
| Fed Income Tax | S 1 | 79.51 | 687.42 |
| PA Income Tax | | 26.10 | 244.90 |
| PA Unemploy | | 0.51 | 4.78 |
| PA LMIER-Eri LS | | 1.00 | 12.00 |
| PA MLCK-Eri Inc | | 14.03 | 131.62 |
| **TOTAL** | | **186.17** | **1691.00** |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 30.84 |
| PIA MED EE POS | 54.49 | 653.88 |
| PIA VIS EE POST | 0.52 | 6.24 |
| **TOTAL** | **57.58** | **690.96** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **606.25** | **5595.54** |

*Payrolls by Paychex, Inc.*

0045 1407-2587 Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY 14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587
EE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 03/01/20 **to** 03/07/20
**Check Date:** 03/13/20    **Check #:** 1115

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 436.22 | 4989.29 |
| **NET PAY** | **436.22** | **4989.29** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 15.0000 | 600.00 | 388.00 | 5784.00 |
| On Call | | | | 7.00 | 245.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | | | | 3.00 | 67.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 275.00 |
| **Total Hours** | 40.00 | | | 450.00 | |
| **Gross Earnings** | | | 625.00 | | 7127.50 |
| **Total Hrs Worked** | 40.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 38.75 | 441.91 |
| Medicare | | 9.06 | 103.35 |
| Fed Income Tax | S 1 | 52.51 | 607.91 |
| PA Income Tax | | 19.19 | 218.80 |
| PA Unemploy | | 0.38 | 4.27 |
| PA LMIER-Eri LS | | 1.00 | 11.00 |
| PA MLCK-Eri Inc | | 10.31 | 117.59 |
| **TOTAL** | | 131.20 | 1504.83 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 28.27 |
| PIA MED EE POS | 54.49 | 599.39 |
| PIA VIS EE POST | 0.52 | 5.72 |
| **TOTAL** | 57.58 | 633.38 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **436.22** | **4989.29** |

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587
EE  DD

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 02/23/20 **to** 02/29/20
**Check Date:** 03/06/20    **Check #:** 1093

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 506.11 | 4553.07 |
| **NET PAY** | **506.11** | **4553.07** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 15.0000 | 600.00 | 348.00 | 5184.00 |
| On Call | 2.00 | 35.0000 | 70.00 | 7.00 | 245.00 |
| PTO | | | | 4.00 | 60.00 |
| Overtime | 1.00 | 22.5000 | 22.50 | 3.00 | 67.50 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 250.00 |
| **Total Hours** | **43.00** | | | **410.00** | |
| **Gross Earnings** | | | 717.50 | | 6502.50 |
| **Total Hrs Worked** | **43.00** | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 44.49 | 403.16 |
| Medicare | | 10.41 | 94.29 |
| Fed Income Tax | S 1 | 63.61 | 555.40 |
| PA Income Tax | | 22.03 | 199.61 |
| PA Unemploy | | 0.43 | 3.89 |
| PA LMIER-Eri LS | | 1.00 | 10.00 |
| PA MLCK-Eri Inc | | 11.84 | 107.28 |
| **TOTAL** | | 153.81 | 1373.63 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 25.70 |
| PIA MED EE POS | 54.49 | 544.90 |
| PIA VIS EE POST | 0.52 | 5.20 |
| **TOTAL** | 57.58 | 575.80 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **506.11** | **4553.07** |

*Payrolls by Paychex, Inc.*

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

## PERSONAL AND CHECK INFORMATION
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 20

**Pay Period:** 02/16/20 to 02/22/20
**Check Date:** 02/28/20    **Check #:** 1070

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 436.22 | 4046.96 |
| **NET PAY** | **436.22** | **4046.96** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 36.00 | 15.0000 | 540.00 | 308.00 | 4584.00 |
| On Call | | | | 5.00 | 175.00 |
| PTO | 4.00 | 15.0000 | 60.00 | 4.00 | 60.00 |
| Overtime | | | | 2.00 | 45.00 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 225.00 |
| **Total Hours** | **40.00** | | | **367.00** | |
| **Gross Earnings** | | | 625.00 | | 5785.00 |
| **Total Hrs Worked** | **40.00** | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 38.75 | 358.67 |
| Medicare | | 9.06 | 83.88 |
| Fed Income Tax | S 1 | 52.51 | 491.79 |
| PA Income Tax | | 19.19 | 177.58 |
| PA Unemploy | | 0.38 | 3.46 |
| PA LMIER-Eri LS | | 1.00 | 9.00 |
| PA MLCK-Eri Inc | | 10.31 | 95.44 |
| **TOTAL** | | 131.20 | 1219.82 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 23.13 |
| PIA MED EE POS | 54.49 | 490.41 |
| PIA VIS EE POST | 0.52 | 4.68 |
| **TOTAL** | 57.58 | 518.22 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **436.22** | **4046.96** |

Payrolls by Paychex, Inc.

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587
EE DD

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 02/09/20 **to** 02/15/20
**Check Date:** 02/21/20    **Check #:** 1049
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 461.73 | 3610.74 |
| **NET PAY** | **461.73** | **3610.74** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 15.0000 | 600.00 | 272.00 | 4044.00 |
| | On Call | | | | 5.00 | 175.00 |
| | Overtime | 1.50 | 22.5000 | 33.75 | 2.00 | 45.00 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 200.00 |
| | **Total Hours** | 41.50 | | | 327.00 | |
| | **Gross Earnings** | | | 658.75 | | 5160.00 |
| | **Total Hrs Worked** | 41.50 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 40.84 | 319.92 |
| | Medicare | | 9.55 | 74.82 |
| | Fed Income Tax | S 1 | 56.56 | 439.28 |
| | PA Income Tax | | 20.22 | 158.39 |
| | PA Unemploy | | 0.40 | 3.08 |
| | PA LMIER-Eri LS | | 1.00 | 8.00 |
| | PA MLCK-Eri Inc | | 10.87 | 85.13 |
| | **TOTAL** | | 139.44 | 1088.62 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | 2.57 | 20.56 |
| | PIA MED EE POS | 54.49 | 435.92 |
| | PIA VIS EE POST | 0.52 | 4.16 |
| | **TOTAL** | 57.58 | 460.64 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **461.73** | **3610.74** |

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587
EE

DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Dennis I Henderson | | |
| 532 E 25th St | | |
| Erie, PA  16503 | | |
| **Soc Sec #:** xxx-xx-xxxx  **Employee ID:** 20 | | |

**Pay Period:** 02/02/20 to 02/08/20
**Check Date:** 02/14/20   **Check #:** 1029

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 444.72 | 3149.01 |
| **NET PAY** | **444.72** | **3149.01** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 15.0000 | 600.00 | 232.00 | 3444.00 |
| | On Call | | | | 5.00 | 175.00 |
| | Overtime | 0.50 | 22.5000 | 11.25 | 0.50 | 11.25 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 175.00 |
| | **Total Hours** | 40.50 | | | 285.50 | |
| | **Gross Earnings** | | | 636.25 | | 4501.25 |
| | **Total Hrs Worked** | 40.50 | | | | |
| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
| | Social Security | | | 39.45 | | 279.08 |
| | Medicare | | | 9.23 | | 65.27 |
| | Fed Income Tax | S 1 | | 53.86 | | 382.72 |
| | PA Income Tax | | | 19.53 | | 138.17 |
| | PA Unemploy | | | 0.38 | | 2.68 |
| | PA LMIER-Eri LS | | | 1.00 | | 7.00 |
| | PA MLCK-Eri Inc | | | 10.50 | | 74.26 |
| | **TOTAL** | | | 133.95 | | 949.18 |
| DEDUCTIONS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
| | PIA DEN EE POS | | | 2.57 | | 17.99 |
| | PIA MED EE POS | | | 54.49 | | 381.43 |
| | PIA VIS EE POST | | | 0.52 | | 3.64 |
| | **TOTAL** | | | 57.58 | | 403.06 |

| NET PAY | THIS PERIOD ($) **444.72** | YTD ($) **3149.01** |
|---|---|---|

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587
EE DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 01/26/20 **to** 02/01/20
**Check Date:** 02/07/20    **Check #:** 1008

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 572.26 | 2704.29 |
| **NET PAY** | **572.26** | **2704.29** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 15.0000 | 640.00 | 192.00 | 2844.00 |
| | On Call | 4.00 | 35.0000 | 140.00 | 5.00 | 175.00 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 150.00 |
| | **Total Hours** | 44.00 | | | 245.00 | |
| | **Gross Earnings** | | | 805.00 | | 3865.00 |
| | **Total Hrs Worked** | 44.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 49.91 | 239.63 |
| | Medicare | | 11.67 | 56.04 |
| | Fed Income Tax | S 1 | 74.11 | 328.86 |
| | PA Income Tax | | 24.71 | 118.64 |
| | PA Unemploy | | 0.48 | 2.30 |
| | PA LMIER-Eri LS | | 1.00 | 6.00 |
| | PA MLCK-Eri Inc | | 13.28 | 63.76 |
| | **TOTAL** | | 175.16 | 815.23 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | 2.57 | 15.42 |
| | PIA MED EE POS | 54.49 | 326.94 |
| | PIA VIS EE POST | 0.52 | 3.12 |
| | **TOTAL** | 57.58 | 345.48 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **572.26** | **2704.29** |

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587
EE  DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 01/19/20 **to** 01/25/20
**Check Date:** 01/31/20    **Check #:** 988
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 421.12 | 2132.03 |
| **NET PAY** | **421.12** | **2132.03** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 14.5000 | 580.00 | 152.00 | 2204.00 |
| | On Call | | | | 1.00 | 35.00 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 125.00 |
| | **Total Hours** | 40.00 | | | 201.00 | |
| | **Gross Earnings** | | | 605.00 | | 3060.00 |
| | **Total Hrs Worked** | 40.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 37.51 | 189.72 |
| | Medicare | | 8.77 | 44.37 |
| | Fed Income Tax | S 1 | 50.11 | 254.75 |
| | PA Income Tax | | 18.57 | 93.93 |
| | PA Unemploy | | 0.36 | 1.82 |
| | PA LMIER-Eri LS | | 1.00 | 5.00 |
| | PA MLCK-Eri Inc | | 9.98 | 50.48 |
| | **TOTAL** | | **126.30** | **640.07** |

| DEDUCTIONS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | PIA DEN EE POS | | 2.57 | 12.85 |
| | PIA MED EE POS | | 54.49 | 272.45 |
| | PIA VIS EE POST | | 0.52 | 2.60 |
| | **TOTAL** | | **57.58** | **287.90** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **421.12** | **2132.03** |

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY 14607

1407-2587
EE DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

NON-NEGOTIABLE

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 01/12/20 **to** 01/18/20
**Check Date:** 01/24/20    **Check #:** 966

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 421.12 | 1710.91 |
| **NET PAY** | **421.12** | **1710.91** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | | | | 24.00 | 348.00 |
| Hourly | 40.00 | 14.5000 | 580.00 | 112.00 | 1624.00 |
| On Call | | | | 1.00 | 35.00 |
| Holiday | | | | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 100.00 |
| **Total Hours** | 40.00 | | | 161.00 | |
| **Gross Earnings** | | | 605.00 | | 2455.00 |
| **Total Hrs Worked** | 40.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 37.51 | 152.21 |
| Medicare | | 8.77 | 35.60 |
| Fed Income Tax | S 1 | 50.11 | 204.64 |
| PA Income Tax | | 18.57 | 75.36 |
| PA Unemploy | | 0.36 | 1.46 |
| PA LMIER-Eri LS | | 1.00 | 4.00 |
| PA MLCK-Eri Inc | | 9.98 | 40.50 |
| **TOTAL** | | **126.30** | **513.77** |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 10.28 |
| PIA MED EE POS | 54.49 | 217.96 |
| PIA VIS EE POST | 0.52 | 2.08 |
| **TOTAL** | **57.58** | **230.32** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **421.12** | **1710.91** |

*Payrolls by Paychex, Inc.*

0045 1407-2587 Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY 14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY 14607

1407-2587

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA 16503

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA 16503
**Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 20

**Pay Period:** 01/05/20 **to** 01/11/20
**Check Date:** 01/17/20   **Check #:** 945

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 421.11 | 1289.79 |
| **NET PAY** | **421.11** | **1289.79** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | | | | 24.00 | 348.00 |
| | Hourly | 40.00 | 14.5000 | 580.00 | 72.00 | 1044.00 |
| | On Call | | | | 1.00 | 35.00 |
| | Holiday | | | | 24.00 | 348.00 |
| | Vehicle | | | 25.00 | | 75.00 |
| | **Total Hours** | 40.00 | | | 121.00 | |
| | **Gross Earnings** | | | 605.00 | | 1850.00 |
| | **Total Hrs Worked** | 40.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 37.51 | 114.70 |
| | Medicare | | 8.78 | 26.83 |
| | Fed Income Tax | S 1 | 50.11 | 154.53 |
| | PA Income Tax | | 18.57 | 56.79 |
| | PA Unemploy | | 0.36 | 1.10 |
| | PA LMIER-Eri LS | | 1.00 | 3.00 |
| | PA MLCK-Eri Inc | | 9.98 | 30.52 |
| | **TOTAL** | | 126.31 | 387.47 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | 2.57 | 7.71 |
| | PIA MED EE POS | 54.49 | 163.47 |
| | PIA VIS EE POST | 0.52 | 1.56 |
| | **TOTAL** | 57.58 | 172.74 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **421.11** | **1289.79** |

*Payrolls by Paychex, Inc.*

0045 1407-2587 Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY 14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

1407-2587

EE

DD

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

NON-NEGOTIABLE

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

## PERSONAL AND CHECK INFORMATION

Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 12/29/19 **to** 01/04/20
**Check Date:** 01/10/20    **Check #:** 922

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 447.56 | 868.68 |
| **NET PAY** | **447.56** | **868.68** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Bereavement | 8.00 | 14.5000 | 116.00 | 24.00 | 348.00 |
| Hourly | 20.00 | 14.5000 | 290.00 | 32.00 | 464.00 |
| On Call | 1.00 | 35.0000 | 35.00 | 1.00 | 35.00 |
| Holiday | 12.00 | 14.5000 | 174.00 | 24.00 | 348.00 |
| Vehicle | | | 25.00 | | 50.00 |
| **Total Hours** | **41.00** | | | **81.00** | |
| **Gross Earnings** | | | 640.00 | | 1245.00 |
| **Total Hrs Worked** | 29.00 | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 39.68 | 77.19 |
| Medicare | | 9.28 | 18.05 |
| Fed Income Tax | S 1 | 54.31 | 104.42 |
| PA Income Tax | | 19.65 | 38.22 |
| PA Unemploy | | 0.38 | 0.74 |
| PA LMIER-Eri LS | | 1.00 | 2.00 |
| PA MLCK-Eri Inc | | 10.56 | 20.54 |
| **TOTAL** | | 134.86 | 261.16 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| PIA DEN EE POS | 2.57 | 5.14 |
| PIA MED EE POS | 54.49 | 108.98 |
| PIA VIS EE POST | 0.52 | 1.04 |
| **TOTAL** | 57.58 | 115.16 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **447.56** | **868.68** |

Payrolls by Paychex, Inc.

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216

ERIE PROPERTY MANAGEMENT LLC
620 PARK AVE STE 175
ROCHESTER NY  14607

NON-NEGOTIABLE

DENNIS I HENDERSON
532 E 25TH ST
ERIE PA  16503

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

---

**PERSONAL AND CHECK INFORMATION**
Dennis I Henderson
532 E 25th St
Erie, PA  16503
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 20

**Pay Period:** 12/22/19 **to** 12/28/19
**Check Date:** 01/03/20    **Check #:** 901

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7412 | 421.12 | 421.12 |
| **NET PAY** | **421.12** | **421.12** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Bereavement | 16.00 | 14.5000 | 232.00 | 16.00 | 232.00 |
| | Hourly | 12.00 | 14.5000 | 174.00 | 12.00 | 174.00 |
| | Holiday | 12.00 | 14.5000 | 174.00 | 12.00 | 174.00 |
| | Vehicle | | | 25.00 | | 25.00 |
| | **Total Hours** | 40.00 | | | 40.00 | |
| | **Gross Earnings** | | | 605.00 | | 605.00 |
| | **Total Hrs Worked** | 28.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 37.51 | 37.51 |
| | Medicare | | 8.77 | 8.77 |
| | Fed Income Tax | S 1 | 50.11 | 50.11 |
| | PA Income Tax | | 18.57 | 18.57 |
| | PA Unemploy | | 0.36 | 0.36 |
| | PA LMIER-Eri LS | | 1.00 | 1.00 |
| | PA MLCK-Eri Inc | | 9.98 | 9.98 |
| | **TOTAL** | | 126.30 | 126.30 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | PIA DEN EE POS | 2.57 | 2.57 |
| | PIA MED EE POS | 54.49 | 54.49 |
| | PIA VIS EE POST | 0.52 | 0.52 |
| | **TOTAL** | 57.58 | 57.58 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **421.12** | **421.12** |

*Payrolls by Paychex, Inc.*

0045  1407-2587  Erie Property Management LLC • 620 Park Ave Ste 175 • Rochester NY  14607 • (646) 808-6216